## Card 1

Name **JOSE TELLERIA**
01/10/2022 TO 01/22/2022
No.___

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross ____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. ____ |
| | | Net ____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Ja Tu 6:00A | Tu 5:18P | 11:18 | 11:18 | Monday |
| Wt 5:51A | 6:00PM | | | 01/10/22 |
| Tu 5:56A | Th 5:25P | 11:29 | 22:47 | 6:am - 6:pm |
| Fr 5:59A | Fr 4:52P | 10:53 | 33:40 | |
| 6:00 am | Tu 5:00P | 11:08 | 44:48 | Monday |
| Wt 5:55A | Wt 5:12P | 11:17 | 56:05 | 01/17/21 |
| Tu 5:49A | Th 5:11P | 11:22 | 67:27 | 6:am - 6:pm |
| Fr 5:52A | 5:30 PM | | | |
| SAT 7:am - 12 pm | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B = Automatic Break Deduction

Signature ____
© 2005 Lathem Time  Printed in the USA    E79
95365

## Card 2

Name **JOSE TELLERIA**
12/27/2021 TO 01/08/2022
No.___

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross ____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. ____ |
| | | Net ____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Ja Ma 6:04A | Ma 5:44P | 11:40 | 11:40 | Tuesday |
| Wt 6:03A | Wt 5:35P | 11:32 | 23:12 | 01/04/20 |
| Th 6:00A | 6:00 Pm | | | 6:00 Am |
| Fr 5:58A | Fr 4:55P | 10:57 | 34:09 | 6:00 Pm |
| 6:am - 1 pm | | | | |
| | | | | 34 |
| | | | | 12 |
| | | | | 34 |
| | | | | 12 |
| | | | | 25 |
| | | | | 8 Holiday |
| | | | | 24 Vacation |
| | | | | 9 7 |

B = Automatic Break Deduction

Signature ____
© 2005 Lathem Time  Printed in the USA    E79
96133

## Card 3

Name **JOSE TELLERIA**
12/13/2021 TO 12/25/2021
No.___

Reg. Hrs. _____ Rate _____ Amount ___*___
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross ____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. ____ |
| | | Net ____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| De Tu 7:20A | Tu 5:51P | 10:31 | 10:31 | Monday 12/13/21 |
| Wt 5:48P | Th 6:06A | 12:18 | 22:49 | 7:30 Am |
| Th 6:06A | Th 5:26P | 11:20 | 34:09 | 6:00 PM |
| Fr 6:04A | Fr 12:11P | 6:07 | 40:16 | |
| Tu 6:30A | Tu 5:13P | 10:43 | 50:59 | Saturday |
| Wt 6:05A | Wt 5:27P | 11:22 | 62:21 | 12/18/21 |
| Th 6:09A | 5:00 Pm | 11 | | 8:00 Am |
| | | | | 12:00 pm |
| Monday 12/20/21 | | | | |
| 30 8:00 - 7:00 pm | | | | |

B = Automatic Break Deduction

AZTLAN FOODS000001

Signature ____
© 2005 Lathem Time  Printed in the USA   92052    E79

## JOSE TELLERIA

**Name** — 02/08/21 TO 02/20/21 ———

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---------|-------------------|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|----------|----------|--------------|-------------------|---------------|
| Fr Am 7:14A | Am 5:52P | 10:58 | 10:58 | |
| Th 6:54A | Th 6:50P | 11:58 | 22:56 | |
| W F 170 | W 5:55P | 11:48 | 34:24 | |
| Th 6:56A | Th 5:47P | 10:51 | 45:15 | |
| Fr 6:57U | Fr 1:25P | 6:28 | 51:43 | |
| Am 6:59A | Am 5:30P | 10:51 | 62:14 | |
| Th 7:02A | Th 5:54P | 10:52 | 73:06 | |
| W 6:01A | W 5:19P | 11:18 | 84:24 | |
| Th 5:21P | | 11:21 | | o:am. |
| Fr 7:00Q | Fr 4:36P | 9:36 | 94:00 | |
| Sa 9:11A | Sa 12:10P | 2:59 | 96:59 | |
| | | | | 8-SICK DAY |

B = Automatic Break Deduction

Signature

© 2005 Lathem Time  Printed in the USA  88410  E79

---

**039**  **JOSE TELLERIA**
01/25/21 TO 02/06/21

Name_____

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---------|-------------------|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|----------|----------|--------------|-------------------|---------------|
| Mo 6:57A | Mo 5:77P | 10:40 | 10:40 | |
| Th 7:02A | Th 6:17P | 11:15 | 21:55 | |
| W 5:50A | W 6:01P | 12:06 | 34:01 | |
| Th 6:58A | Th 5:77P | 10:75 | 44:76 | |
| Fr 6:56A | Fr 5:55P | 11:01 | 55:57 | |
| Fr Am 7:01A | Am 5:32P | 10:41 | 66:18 | |
| W 6:00A | | 7:qm | 73:12 | ‖ |
| W 6:07A | W 5:10P | 11:48 | 90:00 | |
| SAT 7AM | 2PU | | | 7 |

B = Automatic Break Deduction

---

## JOSE TELLERIA

**Name** — 01/11/21 TO 01/23/21 ———

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---------|-------------------|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|----------|----------|--------------|-------------------|---------------|
| Mo 5:01E | Mo 6:18P | 11:28 | 11:28 | |
| Th 6:59A | Th 6:09P | 11:10 | 22:38 | |
| W 6:07A | W 6:05P | 11:58 | 34:36 | |
| Th 6:56A | Th 5:47P | 11:10 | 45:58 | |
| Fr 6:59A | Fr 5:22P | 10:23 | 56:01 | |
| Sa 8:59A | Sa 11:08A | 2:29 | 58:50 | |
| Mo 7:10A | Mo 6:09P | 10:59 | 69:09 | |
| Th 6:51A | Th 6:02P | 11:11 | 80:20 | |
| W 6:51A | W 5:34P | 10:55 | 91:15 | |
| Th 7:00A | 6:00 pm | | | ‖ |
| Fr 7:01A | Fr 6:17P | 10:02 | 101:15 | |
| SAT 9 AM | 12 PU | | | 3 |

B = Automatic Break Deduction

AZTLAN FOODS000002

Signature

## Card 1

Name **JOSE TELLERIA**
**03/07/2022 TO 03/19/2022**

No.___

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Mr No 5:49A | | 10 | | |
| Tu 5:49A | | 10 | | |
| | | | | 20 ✓ |
| | Week Vacation 40 | | | |
| | | | | 60 ✓ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B = Automatic Break Deduction

Signature _____

© 2005 Lathem Time  Printed in the USA    E79

## Card 2

Name **JOSE TELLERIA**
**02/07/2022 TO 02/19/2022**

No.___

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Fe Mo 7:21A | 6 | 10 | | |
| Tu 5:51A | Tu 5:49P | 11:58 | 11:58 | |
| Wk 5:55A | Wk 5:03P | 11:08 | 23:06 | |
| Th 5:59A | Th 5:17P | 11:18 | 34:24 | |
| Fe 5:55A | Fe 5:50P | 11:55 | 46:19 | |
| Sa 11:21A | Su 3:24P | 4:03 | 50:22 | |
| Mo 7:02A | 6 | 10 | | |
| Tu 6:57A | Tu 5:36P | 10:39 | 61:01 | |
| Wk 5:46A | Wk 5:07P | 11:21 | 72:22 | |
| Th 6:20A | Th 5:07P | 10:47 | 83:09 | |
| Fe 6:00A | Fe 5:16P | 11:16 | 94:25 | |
| SAT | 7 | 2PM | | |
| | | | | |
| | | | | |
| | | | | |

B = Automatic Break Deduction

Signature _____

© 2005 Lathem Time  Printed in the USA    E79

## Card 3

Name **JOSE TELLERIA**
**01/24/2022 TO 02/05/2022**

No.___

Reg. Hrs. _____ Rate _____ Amount ____*__
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Ja Mo 5:48A | - | 6:00 Pm | | |
| Tu 5:55A | Tu 5:37P | 11:42 | 11:42 | |
| Wk 5:49A | Wk 5:20P | 11:31 | 23:13 | |
| Th 5:47A | Th 5:46P | 11:59 | 35:12 | |
| Fe 5:56A | - | 6.00 PM | | |
| Mo 6:48A | Mo 5:20P | 10:32 | 45:44 | |
| Fe Tu 6:32A | Tu 5:22P | 10:30 | 56:14 | |
| Wk 5:53A | 6:00 Pm | | | |
| Th 5:46A | Th 5:08P | 11:22 | 67:36 | |
| Fe 6:01A | Fe 4:30P | 10:29 | 78:05 | |
| | Saturday | | | |
| | 02/05/22 | | | |
| | 8:00 am - 12 pm. | | | |
| | | | | |

B = Automatic Break Deduction

Signature _____        AZTLAN FOODS000003

© 2005 Lathem Time  Printed in the USA    E79

## Card 1

Name **JOSE TELLERIA**
05/03/21 TO 05/15/21

No.

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | Gross _____ |
| FICA | UNEMPLOYMENT | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| M-Ra 7:11 | M- 5:50 | 10:39 | 10:39 | |
| Tu 6:00 | Tu 6:00 | 11:51 | 22:30 | |
| W 6:07 | W 5:76 | 11:39 | 33:59 | |
| Th 6:14 | Th 6:41 | 11:17 | 45:29 | |
| F- 6:18 | F- 5:11 | 11:17 | 56:39 | |
| M- F 19 | M- 5:33 | 11:25 | 69:04 | |
| Tu 6:37 | Tu 7:06 | 10:57 | 78:57 | |
| W 5:39 | W 5:15 | 11:17 | 89:54 | |
| Tu 5:30 | 6:00 PM | 12:30 | | |
| F- 5:00 | 12 PM | | 5:12 | |
| Sat +1 | | | 1:00 | |

B = Automatic Break Deduction

Signature

© 2005 Lathem Time  Printed in the USA  89452          E79

## Card 2

Name **JOSE TELLERIA**
04/19/21 TO 05/01/21

No. _____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | Gross _____ |
| FICA | UNEMPLOYMENT | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| M-Ra 6:37 | M- 6:00 | 11:25 | 11:25 | |
| T- 5:51 | | 12:08 | | |
| W 5:51 | W 6:20 | 11:50 | 23:01 | |
| Th 6:10 | Th 6:37 | 11:08 | 34:09 | |
| F- 6:27 | F- 6:00 | 11:00 | 45:17 | |
| M- 1:07 | M- 7:10 | 6:11 | 51:00 | |
| Tu 5:70 | W 6:12 | 12:35 | 64:03 | |
| W 5:14 | W 6:10 | 1:56 | 72:10 | |
| Th 6:15 | Tu 5:50 | 11:40 | 87:50 | |
| F- 6:36 | F- 5:10 | 10:55 | 99:43 | |
| SAT +3 | | | | |

B = Automatic Break Deduction

Signature

© 2005 Lathem Time  Printed in the USA  89452          E79

## Card 3

Name **JOSE TELLERIA**
03/08/21 TO 03/20/21

No. _____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | Gross _____ |
| FICA | UNEMPLOYMENT | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| M-Ra 5:57 | M- 6:00 | 11:07 | 11:07 | |
| T- 6:00 | Tu 6:17 | 11:04 | 22:11 | |
| W 6:57 | W 6:05 | 12:12 | 34:23 | |
| Tu 5:50 | | 3:00 PM +9.05 | | |
| F- 5:55 | | 6:00 PM +6.05 | | |
| M- 7:06 | M- 5:51 | 10:45 | 45:08 | |
| Tu 6:53 | Tu 6:07 | 11:17 | 56:41 | |
| W 6:02 | W 5:37 | 11:07 | 69:04 | |
| Tu 6:36 | Tu 6:07 | 10:51 | 78:55 | |
| F- 6:26 | F- 4:38 | 10:02 | 89:57 | |

B = Automatic Break Deduction

Signature

AZTLAN FOODS000004

© 2005 Lathem Time  Printed in the USA  89452          E79

## Card 1

Name **JOSE TELLERIA**
05/03/21 TO 05/15/21
No.

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | 10:39 | 10:39 | |
| | | 11:51 | 22:30 | |
| | | 11:39 | 33:59 | |
| | | 11:37 | 45:26 | |
| | | 11:13 | 56:39 | |
| | | 11:25 | 68:04 | |
| | | 10:53 | 78:57 | |
| | | 11:17 | 89:54 | |
| | 6:00 PM | 12:30 | | |
| | 12 PM | 5:12 | | |
| Sat +1 | | 1:00 | | |

B = Automatic Break Deduction

Signature
© 2005 Lathem Time  Printed in the USA 89452          E79

## Card 2

Name **JOSE TELLERIA**
04/19/21 TO 05/01/21
No. _____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | 11:25 | 11:25 | |
| | | 12:09 | | |
| | | 11:36 | 23:01 | |
| | | 11:08 | 34:09 | |
| | | 11:08 | 45:17 | |
| | | 6:11 | 51:28 | |
| | | 12:35 | 64:03 | |
| | | 11:56 | 72:10 | |
| | | 11:40 | 87:59 | |
| | | 10:55 | 99:43 | |
| SAT +3 | | | | |

B = Automatic Break Deduction

Signature
© 2005 Lathem Time  Printed in the USA 89452          E79

## Card 3

Name **JOSE TELLERIA**
03/08/21 TO 03/20/21
No. _____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | 11:07 | 11:07 | |
| | | 11:04 | 22:11 | |
| | | 12:12 | 34:23 | |
| | | 3:00 PM | +9.05 | |
| | | 6:00 PM | +6.05 | |
| | | 10:05 | 45:29 | |
| | | 11:17 | 56:41 | |
| | | 11:07 | 69:04 | |
| | | 10:51 | 78:55 | |
| | | 10:02 | 89:57 | |

B = Automatic Break Deduction

Signature                AZTLAN FOODS000005
© 2005 Lathem Time  Printed in the USA 89452          E79

## Card 1

**JOSE TELLERIA**
05/03/21 TO 05/15/21

Name _____  No. _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | 6:00 PM | 12:30 | | |
| | 12 PM | 5:12 | | |
| Sat +1 | | 1:00 | | |

B = Automatic Break Deduction

Signature _____
© 2005 Lathem Time  Printed in the USA  89452    E79

## Card 2

**JOSE TELLERIA**
04/19/21 TO 05/01/21

Name _____  No. _____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | | 12:08 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| SAT +3 | | | | |

B = Automatic Break Deduction

Signature _____
© 2005 Lathem Time  Printed in the USA  89452    E79

## Card 3

**JOSE TELLERIA**
03/08/21 TO 03/20/21

Name _____  No. _____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | 3:00 PM | +9.05 | | |
| | 6:00 PM | +6.05 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B = Automatic Break Deduction

Signature _____
AZTLAN FOODS000006
© 2005 Lathem Time  Printed in the USA  89452    E79

**Name** JOSE TELLERIA
06/14/21 TO 06/26/21

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | 6:00 PM | | | 11 |
| | | | | |
| | | | | |
| | | | | |
| | 5:17:00 | | | |
| 5:17:05 | 7:8 | 7:0m | | 5 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B = Automatic Break Deduction

Signature _____

© 2005 Lathem Time   Printed in the USA 92052    E79

---

**Name** JOSE TELLERIA
05/31/21 TO 06/12/21

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 6:00 PM | | |
| | 5:018 | 10:52 | 75:47 | |
| | | 9:51 | 85:38 | |
| | | 8 | | HOLIDAY |

B = Automatic Break Deduction

Signature _____

© 2005 Lathem Time   Printed in the USA 92052    E79

---

**Name** JOSE TELLERIA
05/17/21 TO 05/29/21

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____

Overtime1 _____ Rate _____ Amount _____

Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| | 9 pm 5 | | | |
| | | | | |
| | | | | |
| | | | | |
| | 5:30 | PM 11 | | |
| | | | | |
| | | | 5.00 | |
| | | | 11,00 | |
| | | | 65.35 | / |

B = Automatic Break Deduction

Signature _____                AZTLAN FOODS000007

© 2005 Lathem Time   Printed in the USA 89452    E79

## Card 1

Name **JOSE TELLERIA**
07/26/21 TO 08/07/21

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| | | Gross _____ |
| FICA | UNEMPLOYMENT | |
| | | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| J1 Ma 10:02 A | Ma 5:03 P | 7:01 | 7:01 | + 4 |
| Tu 6:14 A | Tu 4:46 P | 10:32 | 17:33 | |
| Wk 6:01 A | Wk 5:40 P | 11:39 | 29:12 | |
| Th 6:42 A | Th 4:53 P | 10:11 | 39:23 | |
| Fr 6:04 A | 12:00 pm | | | +6 |
| Aug 16 6:46 A | Ma 5:18 P | 9:32 | 49:55 | Saturday |
| Tu 6:06 A | Tu 5:24 P | 11:18 | 60:13 | +7 |
| Wk 6:12 A | Wk 5:13 P | 11:01 | 71:14 | |
| Th 6:08 A | Th 4:58 P | 10:50 | 82:04 | |
| Fr 6:05 A | Fr 4:53 P | 10:48 | 92:52 | |

B = Automatic Break Deduction

Signature _____
© 2005 Lathem Time   Printed in the USA   92052   E79

## Card 2

Name **JOSE TELLERIA**
07/12/21 TO 07/24/21

No._____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| | | Gross _____ |
| FICA | UNEMPLOYMENT | |
| | | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| J1 Ma 6:32 A | Ma 5:36 P | 10:12 | 10:20 | |
| Tu 6:05 A | Tu 6:20 P | 11:11 | 21:37 | |
| Wk 6:07 A | Wk 5:41 P | 11:58 | 33:15 | . |
| Th 6:06 A | Th 5:15 P | 11:17 | 44:33 | |
| Fr 6:07 A | Fr 4:55 P | 10:41 | 55:14 | |
| Ma 6:00 A | 6 PM 11:15 | | | |
| Tu 5:58 A | Tu 5:34 P | 11:36 | 66:40 | |
| Wk 6:26 A | Wk 5:17 P | 10:51 | 77:31 | |
| Th 5:55 A | Th 4:56 P | 11:01 | 88:32 | |
| Fr 6:00 A | 5:30 11:30 | | | |

B = Automatic Break Deduction

Signature _____
© 2005 Lathem Time   Printed in the USA   92052   E79

## Card 3

Name **JOSE TELLERIA**
06/28/21 TO 07/10/21

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| | | Gross _____ |
| FICA | UNEMPLOYMENT | |
| | | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Ma 6:12 A | | | 11:49 | |
| 6:00 am | 6:00 pm | | | 6/29/21  6AM  +7 |
| Wk 1:05 | Wk 5:10 P | 8:55 | 15:10 | |
| Th 7:06 A | Th 5:50 P | 11:11 | 26:01 | |
| Fr 6:15 A | Fr 5:10 P | 11:11 | 70:11 | |
| Ma 7:07 A | 2:30 pm | | | |
| Wk 6:17 | | | 51:04 | |
| Th 6:12 A | Th 5:70 P | 11:26 | 62:20 | |
| Fr 6:17 A | Fr 5:25 P | 11:10 | 77:35 | |
| 7:00 am | 12:00 pm . | | | |
| | | | | 8 Sick  8 Holiday |

B = Automatic Break Deduction

Signature _____
AZTLAN FOODS000008
© 2005 Lathem Time   Printed in the USA   92052   E79

## Card 1

**Name:** JOSE TELLERIA
**09/06/2021 TO 09/18/2021**

No. _____

| Reg. Hrs. | _____ | Rate | _____ | Amount | _____ |
| Overtime1 | _____ | Rate | _____ | Amount | _____ |
| Overtime2 | _____ | Rate | _____ | Amount | _____ |

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Sp Tu 7:59A | Tu 5:30P | 9:31 | 9:31 | |
| We 6:10A | We 5:04P | 10:54 | 20:25 | |
| Th 6:28A | Th 4:29P | 10:01 | 30:26 | |
| Fr 6:04A | Fr 4:32P | 10:28 | 40:54 | |
| Mo 7:29A | Mo 5:12P | 9:43 | 50:37 | |
| Tu 7:10A | 6 PM | 11 | | |
| We 6:03A | We 4:49P | 10:46 | 61:23 | |
| Th 6:28A | Th 5:13P | 10:45 | 72:08 | |
| | | | 1.1 | |
| | | | 85 | |
| | | | 3 | Holiday |
| | | | 9 | |
| | | | 8 | Sick day |

B = Automatic Break Deduction

Signature _____

© 2005 Lathem Time   Printed in the USA   92052      E79

## Card 2

**Name:** JOSE TELLERIA
**08/23/21 TO 09/04/21**

No. _____

| Reg. Hrs. | _____ | Rate | _____ | Amount | _____ |
| Overtime1 | _____ | Rate | _____ | Amount | _____ |
| Overtime2 | _____ | Rate | _____ | Amount | _____ |

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Au Mo 8:47A | Mo 6:03P | 9:16 | 9:16 | |
| — Tu 5:27P | We 6:05A | 12:38 | 21:54 | Tu 1:30PM |
| — We 5:13P | Th 6:09A | 12:56 | 34:50 | . |
| Th 8:52A | Th 5:35P | 8:43 | 43:33 | Thu 6 AM |
| Fr 6:08A | Fr 5:31P | 11:23 | 54:56 | |
| Sa 9:44A | Sa 10:52A | 1:08 | 56:04 | |
| Sa 5:09P | — ⟶ | 2:PM | | |
| Mo 7:11A | Mo 4:50P | 9:39 | 65:43 | |
| Tu 6:03A | Tu 5:04P | 11:01 | 76:44 | Sunday |
| Sp We 5:53P | 6:00 AM | | | |
| Fr 6:51A | Fr 5:11P | 10:20 | 87:04 | 10:30A to 2:30pm |
| Sa 7:26A | Sa 10:28A | 3:02 | 90:06 | |
| | | | | Tuesday 6:00 am 5:00 pm |

B = Automatic Break Deduction

Signature _____

© 2005 Lathem Time   Printed in the USA   92052      E79

## Card 3

**Name:** JOSE TELLERIA
**08/09/21 TO 08/21/21**

No. _____      Pay Period Ending _____

| Reg. Hrs. | _____ | Rate | _____ | Amount | _____ |
| Overtime1 | _____ | Rate | _____ | Amount | _____ |
| Overtime2 | _____ | Rate | _____ | Amount | _____ |

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross _____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. _____ |
| | | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Au Mo 7:42A | Mo 5:43P | 10:01 | 10:01 | |
| Tu 6:52A | Tu 5:08P | 10:16 | 20:17 | |
| We 6:10A | We 5:27P | 11:17 | 31:34 | |
| Th 6:11A | Th 5:11P | 11:00 | 42:34 | |
| Fr 6:10A | 6 PM | ⟶ | | 11:50 hrs |
| Mo 7:14A | Mo 5:30P | 10:16 | 52:50 | |
| Tu 6:41A | Tu 5:13P | 10:32 | 63:22 | |
| We 6:11A | 6 PM | ⟶ | | 11:49 hrs |
| Th 6:23A | Th 5:08P | 10:45 | 74:07 | 10:51 |
| Fr 6:09A | 5:00 Pm | ⟶ | | 11:00 hrs |
| 9:00 Am | 12:pm | ⟶ | | 3:00 hr |

B = Automatic Break Deduction

Signature _____

AZTLAN FOODS000009

© 2005 Lathem Time   Printed in the USA   92052      E79

## Card 1

**Name:** JOSE TELLERIA
10/18/2021 TO 10/30/2021

**No.**

| Reg. Hrs. _____ | Rate _____ | Amount _____ |
| Overtime1 _____ | Rate _____ | Amount _____ |
| Overtime2 _____ | Rate _____ | Amount _____ |

| FED TAX | STATE / PROV. TAX | Gross _____ |
| FICA | UNEMPLOYMENT | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Oc Mo 6:58A | Mo 5:19P | 10:21 | 10:21 | |
| Tu 6:09A | Tu 5:16P | 11:07 | 21:28 | |
| We 6:05A | We 5:38P | 11:33 | 33:01 | |
| Th 6:17A | 1:00 pm – | | 7 hrs | |
| Fr 5:39P | 6:00 pm – | | 12 hrs | |
| Mo 7:57A | Mo 5:03P | 9:06 | 42:07 | |
| Tu 7:23A | Tu 5:19P | 9:56 | 52:03 | |
| We 6:07A | We 5:51P | 11:44 | 63:47 | |
| Th 6:13A | Th 5:24P | 11:11 | 74:58 | |
| Fr 6:08A | Fr 4:48P | 10:40 | 85:38 | |
| Sat – 8:30A 11:30P – 3 hrs | | | | |

B = Automatic Break Deduction

**Signature**

© 2005 Lathem Time  Printed in the USA    E79
95365

## Card 2

**Name:** JOSE TELLERIA
10/04/2021 TO 10/16/2021

**No.**

| Reg. Hrs. _____ | Rate _____ | Amount _____ |
| Overtime1 _____ | Rate _____ | Amount _____ |
| Overtime2 _____ | Rate _____ | Amount _____ |

| FED TAX | STATE / PROV. TAX | Gross _____ |
| FICA | UNEMPLOYMENT | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Oc Mo 7:23A | Mo 4:55P | 9:32 | 9:32 | Thursday |
| Tu 5:15P | 6 pm | | | 6:00m –5:30p |
| Wed 6:00A – 5:00 pm | | | | |
| Fr 6:03A | Fr 4:41P | 10:58 | 20:10 | |
| Sa 8:02A | 4:00 pm | | | |
| Mo 7:38A | Mo 5:49P | 10:11 | 30:21 | |
| Tu 6:21A | Tu 4:26P | 10:05 | 40:26 | |
| We 6:07A | We 5:15P | 11:08 | 51:34 | |
| Th 6:06A | Th 5:15P | 11:09 | 62:43 | |
| Fr 6:03A | Fr 4:55P | 10:52 | 73:35 | |

B = Automatic Break Deduction

**Signature**

© 2005 Lathem Time  Printed in the USA    E79
92052

## Card 3

**Name:** JOSE TELLERIA
09/20/2021 TO 10/02/2021

**No.**

| Reg. Hrs. _____ | Rate _____ | Amount _____ |
| Overtime1 _____ | Rate _____ | Amount _____ |
| Overtime2 _____ | Rate _____ | Amount _____ |

| FED TAX | STATE / PROV. TAX | Gross _____ |
| FICA | UNEMPLOYMENT | Deduct. _____ |
| MISC. / SDI | MISC. / INSURANCE | Net _____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Sp Mo 7:06A | Mo 5:21P | 10:15 | 10:15 | |
| Tu 7:01A | Tu 5:20P | 10:19 | 20:34 | |
| We 6:07A | We 5:05P | 10:58 | 31:32 | |
| Th 6:07A | Th 4:55P | 10:48 | 42:20 | |
| Oc Fr 6:18A | Fr 5:09P | 10:51 | 53:11 | |
| Sun 3 7:30 – 12 PM | | | 4:30 | |
| | | | 5:41 | |
| | | | 40:00 | Vacation |
| | | | 92:41 | |

B = Automatic Break Deduction

**Signature**    AZTLAN FOODS000010

© 2005 Lathem Time  Printed in the USA   92052    E79

## Card 1

Name **JOSE TELLERIA**
**11/29/2021 TO 12/11/2021**

No._____ Pay Period Ending _____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross ____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. ____ |
| | | Net ____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Mo Mo 9:36 A | Mo 5:06 P | 7:30 | 7:30 | |
| Tu 6:42 A | Tu 5:10 P | 10:28 | 17:58 | |
| De Wk 6:08 A | Wk 4:48 P | 10:40 | 28:38 | Saturday |
| Th 6:14 A | | 6:00 Pm | 12/04/21 | |
| Fr 6:09 A | | 5:00 Pm | 9:12 am | |
| Tu 6:05 A | Tu 5:29 P | 11:24 | 40:02 | |
| Wk 6:08 A | Wk 5:29 P | 11:21 | 51:23 | |
| Th 5:12 P | Fr 6:07 A | 12:55 | 64:18 | Monday |
| Fr 5:04 P | | 6:00 Am | 12/06/21 | |
| 8:30 A | 12:00 Am | | 7:00 Pm | |
| | | | 6:00 pm | |

B = Automatic Break Deduction

Signature
© 2005 Lathem Time  Printed in the USA   E79
96133

## Card 2

Name **JOSE TELLERIA**
**11/15/2021 TO 11/27/2021**

No.____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross ____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. ____ |
| | | Net ____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Mo Tu 6:55 A | Th 5:34 P | 10:39 | 10:39 | |
| Fr 6:09 A | Fr 6:08 P | 11:59 | 22:38 | Saturday |
| Mo 7:04 A | Mo 5:59 P | 10:55 | 33:33 | 8:00 - 4:00 pm |
| Tu 6:13 A | Tu 5:30 P | 11:17 | 44:50 | |
| Wk 6:05 A | Wk 5:01 P | 10:56 | 55:46 | Thanks Given |
| Fr - 7:00 A — 1:pm | | | | |
| | | | 56:00 | |
| | | | 8:00 | |
| | | | 6:00 | Holiday |
| | | | 8:00 | |
| | | | 78:00 | |

B = Automatic Break Deduction

Signature
© 2005 Lathem Time  Printed in the USA   E79
96133

## Card 3

Name **JOSE TELLERIA**
**11/01/2021 TO 11/13/2021**

No.____

Reg. Hrs. _____ Rate _____ Amount _____
Overtime1 _____ Rate _____ Amount _____
Overtime2 _____ Rate _____ Amount _____

| FED TAX | STATE / PROV. TAX | |
|---|---|---|
| FICA | UNEMPLOYMENT | Gross ____ |
| MISC. / SDI | MISC. / INSURANCE | Deduct. ____ |
| | | Net ____ |

| START IN | STOP OUT | WORKED HOURS | ACCUMULATED TOTAL | TASK COMMENTS |
|---|---|---|---|---|
| Mo Mo 7:44 A | Mo 5:54 P | 10:10 | 10:10 | |
| Tu 6:56 A | Tu 5:49 P | 10:53 | 21:03 | |
| Wk 6:03 A | Wk 5:52 P | 11:49 | 32:52 | |
| Th 6:06 A | Th 5:57 P | 11:51 | 44:43 | |
| Fr 6:10 A | Fr 5:55 P | 11:45 | 56:28 | |
| Mo 6:14 A | | 7:30 Pm | 13:16 hrs | |
| Tu 6:43 A | Tu 5:04 P | 10:21 | 66:49 | |
| Wk 6:12 A | Wk 6:38 P | 12:26 | 79:15 | |
| Th 6:06 A | Th 5:15 P | 11:09 | 90:24 | |

B = Automatic Break Deduction

Signature
© 2005 Lathem Time  Printed in the USA   E79
96133

AZTLAN FOODS000011

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1050. | | | Pay Period: 12/16/2018 - 12/29/2018 | | Pay Date: 01/02/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 121:25 | 12.00 | 1,457.00 | 1,457.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -105.00 | -105.00 |
| Social Security Employee | -90.33 | -90.33 |
| Medicare Employee | -21.13 | -21.13 |
| | -216.46 | -216.46 |
| Net Pay | 1,240.54 | 1,240.54 |

*conti en 2019.*

*AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010*

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010



Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| **Employee Pay Stub** | | Check number: 1061. | | **Pay Period: 12/30/2018 - 01/12/2019** | | **Pay Date: 01/16/2019** |
|---|---|---|---|---|---|---|

| **Employee** | | | | **SSN** | **Status (Fed/State)** | **Allowances/Extra** |
|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| **Earnings and Hours** | **Qty** | **Rate** | **Current** | **YTD Amount** |
|---|---|---|---|---|
| Hourly | 111:05 | 12.00 | 1,333.00 | 2,790.00 |

| **Taxes** | | | **Current** | **YTD Amount** |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -91.00 | -196.00 |
| Social Security Employee | | | -82.65 | -172.98 |
| Medicare Employee | | | -19.33 | -40.46 |
| | | | -192.98 | -409.44 |
| **Net Pay** | | | 1,140.02 | 2,380.56 |

AZTLAN FOODS000013

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1073. | | | Pay Period: 01/13/2019 - 01/26/2019 | | Pay Date: 01/30/2019 |
|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 132:50 | 12.00 | 1,594.00 | 4,384.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -122.00 | -318.00 |
| Social Security Employee | | | -98.83 | -271.81 |
| Medicare Employee | | | -23.11 | -63.57 |
| | | | -243.94 | -653.38 |

| Net Pay | | | 1,350.06 | 3,730.62 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOO  S000014

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| **Employee Pay Stub** | | Check number: 1086. | | | Pay Period: 01/27/2019 - 02/09/2019 | | Pay Date: 02/13/2019 |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | **SSN** | **Status (Fed/State)** | | **Allowances/Extra** |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 127:17 | 12.00 | 1,527.40 | 5,911.40 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -114.00 | -432.00 |
| Social Security Employee | -94.70 | -366.51 |
| Medicare Employee | -22.15 | -85.72 |
| | -230.85 | -884.23 |

| Net Pay | | |
|---|---|---|
| | 1,296.55 | 5,027.17 |

AZTLAN FOODS000015

AZTLAN FOODS CORP, 989 SE 11t

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1098, | | Pay Period: 02/10/2019 - 02/23/2019 | | Pay Date: 02/27/2019 |
|---|---|---|---|---|---|

| Employee | | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 116:34 | 12.00 | 1,398.80 | 7,310.20 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -98.00 | -530.00 |
| Social Security Employee | -86.72 | -453.23 |
| Medicare Employee | -20.28 | -106.00 |
| | -205.00 | -1,089.23 |
| **Net Pay** | **1,193.80** | **6,220.97** |

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010


Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1108. | Pay Period: 02/24/2019 – 03/09/2019 | Pay Date: 03/13/2019 |
|---|---|---|---|

| Employee | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 104:12 | 12.00 | 1,250.40 | 8,560.60 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -81.00 | -611.00 |
| Social Security Employee | -77.53 | -530.76 |
| Medicare Employee | -18.13 | -124.13 |
|  | -176.66 | -1,265.89 |
| **Net Pay** | **1,073.74** | **7,294.71** |

AZTLAN FOODS000017

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1130. | | Pay Period: 03/24/2019 - 04/06/2019 | | Pay Date: 04/10/2019 |
|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 110:55 | 12.00 | 1,331.00 | 11,435.60 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -90.00 | -817.00 |
| Social Security Employee | -82.52 | -709.01 |
| Medicare Employee | -19.30 | -165.82 |
| | -191.82 | -1,691.83 |
| **Net Pay** | **1,139.18** | **9,743.77** |

TLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOODS000018

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1139. | | | Pay Period: 04/07/2019 - 04/20/2019 | | Pay Date: 04/24/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 128:49 | 12.00 | 1,545.80 | 12,981.40 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -116.00 | -933.00 |
| Social Security Employee | | | -95.84 | -804.85 |
| Medicare Employee | | | -22.41 | -188.23 |
| | | | -234.25 | -1,926.08 |
| Net Pay | | | 1,311.55 | 11,055.32 |

AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOODS000019

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1148. | | Pay Period: 04/22/2019 - 05/04/2019 | Pay Date: 05/08/2019 |
|---|---|---|---|---|

| Employee | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 117:37 | 12.00 | 1,411.40 | 14,392.80 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -100.00 | -1,033.00 |
| Social Security Employee | -87.50 | -892.35 |
| Medicare Employee | -20.47 | -208.70 |
| | -207.97 | -2,134.05 |
| **Net Pay** | **1,203.43** | **12,258.75** |

AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

Pay Period: 05/05/2019 - 05/18/2019

Pay Date: 05/22/2019

**Employee Pay Stub**    Check number: 1157.

| | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

**Employee**
Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 99:29 | 12.00 | 1,193.80 | 15,586.60 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -74.00 | -1,107.00 |
| Social Security Employee | -74.02 | -966.37 |
| Medicare Employee | -17.31 | -226.01 |
| | -165.33 | -2,299.38 |
| **Net Pay** | 1,028.47 | 13,287.22 |

AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1166. | | | Pay Period: 05/19/2019 - 06/01/2019 | | Pay Date: 06/05/2019 |
|---|---|---|---|---|---|---|---|
| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 99:28 | 12.00 | 1,193.60 | 16,780.20 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -74.00 | -1,181.00 |
| Social Security Employee | -74.00 | -1,040.37 |
| Medicare Employee | -17.30 | -243.31 |
| | -165.30 | -2,464.68 |

| Net Pay | 1,028.30 | 14,315.52 |
|---|---|---|

AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1175. | | | Pay Period: 06/02/2019 - 06/15/2019 | | Pay Date: 06/19/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 109:44 | 12.00 | 1,316.80 | 18,097.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -89.00 | -1,270.00 |
| Social Security Employee | | | -81.64 | -1,122.01 |
| Medicare Employee | | | -19.10 | -262.41 |
| | | | -189.74 | -2,654.42 |

| Net Pay | | | 1,127.06 | 15,442.58 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 989 SE 11th Place, Hialeah, FL 33010

AZTLAN FOODS CORP
989 SE 11th Place
Hialeah, FL 33010


Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1185. | | | Pay Period: 06/16/2019 - 06/29/2019 | | Pay Date: 07/03/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 113:50 | 12.00 | 1,366.00 | 19,463.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -95.00 | -1,365.00 |
| Social Security Employee | -84.70 | -1,206.71 |
| Medicare Employee | -19.80 | -282.21 |
| | -199.50 | -2,853.92 |
| Net Pay | 1,166.50 | 16,609.08 |

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1199 | | | Pay Period: 06/30/2019 - 07/13/2019 | | Pay Date: 07/17/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 103:31 | 12.00 | 1,242.20 | 20,705.20 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -80.00 | -1,445.00 |
| Social Security Employee | | | -77.01 | -1,283.72 |
| Medicare Employee | | | -18.02 | -300.23 |
| | | | -175.03 | -3,028.95 |

| Net Pay | | | 1,067.17 | 17,676.25 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000025

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1210. | | | | Pay Period: 07/14/2019 - 07/27/2019 | | Pay Date: 07/31/2019 |
|---|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 96:07 | 12.00 | 1,153.40 | 21,858.60 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -70.00 | -1,515.00 |
| Social Security Employee | | | -71.51 | -1,355.23 |
| Medicare Employee | | | -16.72 | -316.95 |
| | | | -158.23 | -3,187.18 |
| **Net Pay** | | | **995.17** | **18,671.42** |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS 000026

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1221. | | | Pay Period: 07/28/2019 - 08/10/2019 | | Pay Date: 08/14/2019 |
|---|---|---|---|---|---|---|
| Employee | | | | SSN | Status (Fed/State) | Allowances/Extra |
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 112:19 | 12.00 | 1,347.80 | 23,206.40 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -92.00 | -1,607.00 |
| Social Security Employee | | | -83.57 | -1,438.80 |
| Medicare Employee | | | -19.54 | -336.49 |
| | | | -195.11 | -3,382.29 |

| Net Pay | | | 1,152.69 | 19,824.11 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | | Check number: 1232. | | | Pay Period: 08/11/2019 – 08/24/2019 | | Pay Date: 08/28/2019 |
|---|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 24,166.40 |
| Bonus | | 350.16 | 350.16 | 350.16 |
| | 80:00 | | 1,310.16 | 24,516.56 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -88.00 | -1,695.00 |
| Social Security Employee | | | -81.23 | -1,520.03 |
| Medicare Employee | | | -19.00 | -355.49 |
| | | | -188.23 | -3,570.52 |

| Net Pay | | | 1,121.93 | 20,946.04 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: | | Pay Period: 08/22/2021 - 09/04/2021 | | Pay Date: 09/08/2021 |
|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 17,104.20 |
| Bonus | | 436.80 | 436.80 | 5,810.64 |
| Sick Days | | | | 192.00 |
| Holiday | | | | 288.00 |
| | 80:00 | | 1,396.80 | 23,394.84 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -96.00 | -1,530.00 |
| Social Security Employee | | | -86.60 | -1,450.48 |
| Medicare Employee | | | -20.26 | -339.23 |
| | | | -202.86 | -3,319.71 |

| Net Pay | | | 1,193.94 | 20,075.13 |
|---|---|---|---|---|

*Total =* ~~655.2~~ *overtime.*

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1243. | | | Pay Period: 08/25/2019 - 09/07/2019 | | Pay Date: 09/11/2019 |
|---|---|---|---|---|---|---|

**Employee**

| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 25,126.40 |
| Holiday | 8:00 | 12.00 | 96.00 | 96.00 |
| Bonus | | 78.36 | 78.36 | 428.52 |
| | 88:00 | | 1,134.36 | 25,650.92 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -68.00 | -1,763.00 |
| Social Security Employee | | | -70.33 | -1,590.36 |
| Medicare Employee | | | -16.45 | -371.94 |
| | | | -154.78 | -3,725.30 |

| Net Pay | | | 979.58 | 21,925.62 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**     Check number: 1255,          Pay Period: 09/08/2019 - 09/21/2019        Pay Date: 09/25/2019

**Employee**

| | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80.00 | 12.00 | 960.00 | 26,086.40 |
| Bonus | | 458.16 | 458.16 | 886.68 |
| Holiday | | | | 96.00 |
| | 80.00 | | 1,418.16 | 27,069.08 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -101.00 | -1,864.00 |
| Social Security Employee | | | -87.92 | -1,678.28 |
| Medicare Employee | | | -20.56 | -392.50 |
| | | | -209.48 | -3,934.78 |

| Net Pay | | | 1,208.68 | 23,134.30 |
|---|---|---|---|---|

AZTLAN FOODS000031

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**     Check number: 1308.     Pay Period: 11/03/2019 - 11/16/2019     Pay Date: 11/20/2019

| Employee | | | | |
|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | |

| | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80.00 | 12.00 | 960.00 | 29,926.40 |
| Bonus | | 288.60 | 288.60 | 2,249.04 |
| Vacation | | | | 480.00 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 96.00 |
| | 80.00 | | 1,248.60 | 32,847.44 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | | |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -80.00 | -2,280.00 |
| Medicare Employee | -77.41 | -2,036.54 |
| | -18.11 | -476.29 |
| | -175.52 | -4,792.83 |

| Net Pay | Current | YTD Amount |
|---|---|---|
| | 1,073.08 | 28,054.61 |

ZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000032

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: 1320, | | Pay Period: 11/17/2019 - 11/30/2019 | | Pay Date: 12/04/2019 |
|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 30,886.40 |
| Holiday | 8:00 | 12.00 | 96.00 | 192.00 |
| Bonus | | 304.56 | 304.56 | 2,553.60 |
| Vacation | | | | 480.00 |
| Sick Days | | | | 96.00 |
| | 88:00 | | 1,360.56 | 34,208.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -94.00 | -2,374.00 |
| Social Security Employee | | | -84.36 | -2,120.90 |
| Medicare Employee | | | -19.73 | -496.02 |
| | | | -198.09 | -4,990.92 |

| Net Pay | | | 1,162.47 | 29,217.08 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | | Check number: 1333. | | Pay Period: 12/01/2019 - 12/14/2019 | | Pay Date: 12/18/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | ***-**-0098 | Married/(none) | | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 31,846.40 |
| Bonus | | 398.76 | 398.76 | 2,952.36 |
| Vacation | | | | 480.00 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 192.00 |
| | 80:00 | | 1,358.76 | 35,566.76 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -94.00 | -2,468.00 |
| Social Security Employee | -84.24 | -2,205.14 |
| Medicare Employee | -19.70 | -515.72 |
| | -197.94 | -5,188.86 |

| Net Pay | 1,160.82 | 30,377.90 |
|---|---|---|

AZTLAN FOODS000034

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| **Employee Pay Stub** | | Check number: 1345. | | | Pay Period: 12/15/2019 - 12/28/2019 | | Pay Date: 01/02/2020 |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | **Status (Fed/State)** | **Allowances/Extra** |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | | ***-**-0098 | Married/(none) | Fed-0/0/FL-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 138:43 | 12.00 | 1,664.60 | 1,664.60 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -130.00 | -130.00 |
| Social Security Employee | -103.21 | -103.21 |
| Medicare Employee | -24.14 | -24.14 |
| | -257.35 | -257.35 |

| | | |
|---|---|---|
| **Net Pay** | **1,407.25** | **1,407.25** |

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

*20*

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1360. | Pay Period: 12/29/2019 - 01/11/2020 | Pay Date: 01/15/2020 |
|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 2,624.60 |
| Holiday | 8:00 | 12.00 | 96.00 | 96.00 |
| Bonus | | 302.52 | 302.52 | 302.52 |
| | 88:00 | | 1,358.52 | 3,023.12 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -93.00 | -223.00 |
| Social Security Employee | | | -84.22 | -187.43 |
| Medicare Employee | | | -19.70 | -43.84 |
| | | | -196.92 | -454.27 |

| Net Pay | | | 1,161.60 | 2,568.85 |
|---|---|---|---|---|

**AZTLAN FOODS CORP**
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

| *Employee Pay Stub* | Check number: 1375. | Pay Period: 01/12/2020 - 01/25/2020 | Pay Date: 01/29/2020 |
|---|---|---|---|

**Employee** | **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 3,584.60 |
| Bonus | | 449.64 | 449.64 | 752.16 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,409.64 | 4,432.76 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -99.00 | -322.00 |
| Social Security Employee | | | -87.40 | -274.83 |
| Medicare Employee | | | -20.44 | -64.28 |
| | | | -206.84 | -661.11 |
| **Net Pay** | | | **1,202.80** | **3,771.65** |

S CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000037

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**          Check number: 1389.          Pay Period: 01/26/2020 - 02/08/2020          Pay Date: 02/12/2020

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 4,544.60 |
| Bonus | | 421.92 | 421.92 | 1,174.08 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,381.92 | 5,814.68 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -96.00 | -418.00 |
| Social Security Employee | | | -85.68 | -360.51 |
| Medicare Employee | | | -20.03 | -84.31 |
| | | | -201.71 | -862.82 |
| **Net Pay** | | | **1,180.21** | **4,951.86** |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1404. | | Pay Period: 02/09/2020 - 02/22/2020 | | Pay Date: 02/26/2020 |
|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 5,504.60 |
| Bonus | | 532.68 | 532.68 | 1,706.76 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,492.68 | 7,307.36 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -109.00 | -527.00 |
| Social Security Employee | -92.55 | -453.06 |
| Medicare Employee | -21.65 | -105.96 |
| | -223.20 | -1,086.02 |

| Net Pay | 1,269.48 | 6,221.34 |
|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**          Check number: 1418.          Pay Period: 02/23/2020 - 03/07/2020          Pay Date: 03/11/2020

**Employee**                                                  **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014          ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 6,464.60 |
| Bonus | | 398.28 | 398.28 | 2,105.04 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,358.28 | 8,665.64 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -93.00 | -620.00 |
| Social Security Employee | | | -84.21 | -537.27 |
| Medicare Employee | | | -19.69 | -125.65 |
| | | | -196.90 | -1,282.92 |

| Net Pay | | | 1,161.38 | 7,382.72 |
|---|---|---|---|---|

LAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

*(handwritten, upside down):* ID de Reclamante 38096 95

*(handwritten):* Acess 6292938602
Family and children
300 4323

---

**Employee Pay Stub**          Check number: 1432.          Pay Period: 03/08/2020 - 03/21/2020          Pay Date: 03/25/2020

**Employee**                                                    **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014          ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 7,424.60 |
| Bonus | | 432.00 | 432.00 | 2,537.04 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,392.00 | 10,057.64 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -97.00 | -717.00 |
| Social Security Employee | -86.30 | -623.57 |
| Medicare Employee | -20.19 | -145.84 |
| | -203.49 | -1,486.41 |
| **Net Pay** | **1,188.51** | **8,571.23** |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

| Employee Pay Stub | Check number: 1491. | Pay Period: 05/03/2020 - 05/16/2020 | Pay Date: 05/20/2020 |
|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 9,014.60 |
| Bonus | | 111.60 | 111.60 | 2,648.64 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,071.60 | 11,759.24 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -61.00 | -795.00 |
| Social Security Employee | -66.44 | -729.07 |
| Medicare Employee | -15.54 | -170.51 |
| | -142.98 | -1,694.58 |

| Net Pay | 928.62 | 10,064.66 |
|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | Check number: 1506. | Pay Period: 05/17/2020 - 05/30/2020 | Pay Date: 06/03/2020 |
|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80.00 | 12.00 | 960.00 | 9,974.60 |
| Holiday | 8.00 | 12.00 | 96.00 | 192.00 |
| Bonus | | 497.88 | 497.88 | 3,146.52 |
| | 88.00 | | 1,553.88 | 13,313.12 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -116.00 | -911.00 |
| Social Security Employee | -96.34 | -825.41 |
| Medicare Employee | -22.53 | -193.04 |
| | -234.87 | -1,929.45 |

| Net Pay | 1,319.01 | 11,383.67 |
|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| **Employee Pay Stub** | Check number: 1520. | **Pay Period:** 05/31/2020 - 06/13/2020 | **Pay Date:** 06/17/2020 |
|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 10,934.60 |
| Bonus | | 471.36 | 471.36 | 3,617.88 |
| Holiday | | | | 192.00 |
| | 80:00 | | 1,431.36 | 14,744.48 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -102.00 | -1,013.00 |
| Social Security Employee | | | -88.75 | -914.16 |
| Medicare Employee | | | -20.75 | -213.79 |
| | | | -211.50 | -2,140.95 |

| Net Pay | | | 1,219.86 | 12,603.53 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**        Check number: 1548.                    Pay Period: 06/29/2020 - 07/11/2020        Pay Date: 07/15/2020

**Employee**                                                        **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014           ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 66:00 | 12.00 | 792.00 | 12,686.60 |
| Holiday | 8:00 | 12.00 | 96.00 | 288.00 |
| Bonus | | | | 4,175.76 |
| | 74:00 | | 888.00 | 17,150.36 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -43.00 | -1,168.00 |
| Social Security Employee | | | -55.05 | -1,063.32 |
| Medicare Employee | | | -12.88 | -248.68 |
| | | | -110.93 | -2,480.00 |
| **Net Pay** | | | **777.07** | **14,670.36** |

*AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178*

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

Check number: 1700.

Pay Period: 11/29/2020 - 12/12/2020

Pay Date: 12/16/2020

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 53:13 | 12.00 | 638.60 | 13,325.20 |
| Bonus | | | | 4,175.76 |
| Holiday | | | | 288.00 |
| | 53:13 | | 638.60 | 17,788.96 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -18.00 | -1,186.00 |
| Social Security Employee | | | -39.60 | -1,102.92 |
| Medicare Employee | | | -9.26 | -257.94 |
| | | | -66.86 | -2,546.86 |

| Net Pay | | | 571.74 | 15,242.10 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

21

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

| Employee | | Check number: | | | Pay Period: 02/07/2021 - 02/20/2021 | | Pay Date: 02/24/2021 |
|---|---|---|---|---|---|---|---|

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**
***-**-0098

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 3,840.00 |
| Sick Days | 8:00 | 12.00 | 96.00 | 96.00 |
| Bonus | | 338.40 | 338.40 | 1,137.72 |
| Holiday | | | | 96.00 |
| | 88:00 | | 1,394.40 | 5,169.72 |

**Taxes**

| | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | | |
| Federal Withholding | | | 0.00 | 0.00 |
| Social Security Employee | | | -96.00 | -335.00 |
| Medicare Employee | | | -86.45 | -320.52 |
| | | | -20.22 | -74.96 |
| | | | -202.67 | -730.48 |

**Net Pay**

| | | | 1,191.73 | 4,439.24 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

4

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

| | Check number: | | | Pay Period: 02/21/2021 - 03/06/2021 | Pay Date: 03/10/2021 |
|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 4,800.00 |
| Bonus | | 420.00 | 420.00 | 1,557.72 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,380.00 | 6,549.72 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -94.00 | -429.00 |
| Social Security Employee | -85.56 | -406.08 |
| Medicare Employee | -20.01 | -94.97 |
| | -199.57 | -930.05 |

| Net Pay | 1,180.43 | 5,619.67 |
|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000048

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

| | Check number: | Pay Period: 03/21/2021 - 04/03/2021 | Pay Date: 04/07/2021 |
|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 6,720.00 |
| Bonus | | 398.16 | 398.16 | 2,317.08 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,358.16 | 9,229.08 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -91.00 | -607.00 |
| Social Security Employee | | | -84.20 | -572.20 |
| Medicare Employee | | | -19.69 | -133.82 |
| | | | -194.89 | -1,313.02 |

| **Net Pay** | | | **1,163.27** | **7,916.06** |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

## Employee Pay Stub

Check number:

Pay Period: 04/04/2021 - 04/17/2021          Pay Date: 04/21/2021

### Employee

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

### SSN

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 7,680.00 |
| Bonus | | 195.60 | 195.60 | 2,512.68 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,155.60 | 10,384.68 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -69.00 | -676.00 |
| Social Security Employee | | | -71.65 | -643.85 |
| Medicare Employee | | | -16.76 | -150.58 |
| | | | -157.41 | -1,470.43 |

| Net Pay | 998.19 | 8,914.25 |
|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

0050

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

| | | Check number: | | | | Pay Period: 05/16/2021 - 05/29/2021 | | Pay Date: 06/02/2021 |
|---|---|---|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 65:21 | 12.00 | 784.20 | 10,384.20 |
| Bonus | | | | 3,261.00 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 96.00 |
| | 65:21 | | 784.20 | 13,837.20 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -32.00 | -885.00 |
| Social Security Employee | | | -48.62 | -857.91 |
| Medicare Employee | | | -11.37 | -200.64 |
| | | | -91.99 | -1,943.55 |

| **Net Pay** | | | **692.21** | **11,893.65** |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

| | | Check number: | | | Pay Period: 05/30/2021 - 06/12/2021 | | Pay Date: 06/16/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 11,344.20 |
| Holiday | 8:00 | 12.00 | 96.00 | 192.00 |
| Bonus | | 267.00 | 267.00 | 3,528.00 |
| Sick Days | | | | 96.00 |
| | 88:00 | | 1,323.00 | 15,160.20 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -87.00 | -972.00 |
| Social Security Employee | | | -82.02 | -939.93 |
| Medicare Employee | | | -19.18 | -219.82 |
| | | | -188.20 | -2,131.75 |

| **Net Pay** | | | **1,134.80** | **13,028.45** |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: | | | Pay Period: 06/13/2021 - 06/26/2021 | | Pay Date: 06/30/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 12,304.20 |
| Bonus | | 437.40 | 437.40 | 3,965.40 |
| Sick Days | | | | 96.00 |
| Holiday | | | | 192.00 |
| | 80:00 | | 1,397.40 | 16,557.60 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -96.00 | -1,068.00 |
| Social Security Employee | | | -86.64 | -1,026.57 |
| Medicare Employee | | | -20.27 | -240.09 |
| | | | -202.91 | -2,334.66 |

| Net Pay | | | 1,194.49 | 14,222.94 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

| | | Check number: | | | Pay Period: 07/25/2021 - 08/07/2021 | | Pay Date: 08/11/2021 |

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 15,184.20 |
| Bonus | | 360.00 | 360.00 | 5,001.84 |
| Sick Days | | | | 192.00 |
| Holiday | | | | 288.00 |
| | 80:00 | | 1,320.00 | 20,666.04 |

**Taxes**

| | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -87.00 | -1,346.00 |
| Social Security Employee | -81.84 | -1,281.29 |
| Medicare Employee | -19.14 | -299.66 |
| | -187.98 | -2,926.95 |

| **Net Pay** | | 1,132.02 | 17,739.09 |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000054

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: | | | Pay Period: 08/08/2021 - 08/21/2021 | | Pay Date: 08/25/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014 | | | | | ***-**-0098 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 16,144.20 |
| Bonus | | 372.00 | 372.00 | 5,373.84 |
| Sick Days | | | | 192.00 |
| Holiday | | | | 288.00 |
| | 80:00 | | 1,332.00 | 21,998.04 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -88.00 | -1,434.00 |
| Social Security Employee | -82.59 | -1,363.88 |
| Medicare Employee | -19.31 | -318.97 |
| | -189.90 | -3,116.85 |
| Net Pay | 1,142.10 | 18,881.19 |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

ZTL_N FOODS000055

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**       Check number:       Pay Period: 09/19/2021 - 10/02/2021       Pay Date: 10/06/2021

**Employee**                                              **SSN**
Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014        ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 57:25 | 12.00 | 689.00 | 18,657.20 |
| Vacation | | 480.00 | 480.00 | 480.00 |
| Bonus | | | | 5,942.64 |
| Sick Days | | | | 288.00 |
| Holiday | | | | 384.00 |
| | 57:25 | | 1,169.00 | 25,751.84 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -70.00 | -1,672.00 |
| Social Security Employee | | | -72.47 | -1,596.61 |
| Medicare Employee | | | -16.95 | -373.40 |
| | | | -159.42 | -3,642.01 |

**Net Pay**                                    1,009.58      22,109.83

---

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000056

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**

Check number: | Pay Period: 10/03/2021 - 10/16/2021 | Pay Date: 10/20/2021

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 19,617.20 |
| Bonus | | 302.40 | 302.40 | 6,245.04 |
| Vacation | | | | 480.00 |
| Sick Days | | | | 288.00 |
| Holiday | | | | 384.00 |
| | 80:00 | | 1,262.40 | 27,014.24 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -80.00 | -1,752.00 |
| Social Security Employee | | | -78.27 | -1,674.88 |
| Medicare Employee | | | -18.31 | -391.71 |
| | | | -176.58 | -3,818.59 |

| Net Pay | | | 1,085.82 | 23,195.65 |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

| **Employee Pay Stub** | | Check number: | | | **Pay Period: 10/31/2021 - 11/13/2021** | | **Pay Date: 11/17/2021** |
|---|---|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 21,537.20 |
| Bonus | | | | 6,581.04 |
| Vacation | | | | 480.00 |
| Sick Days | | | | 288.00 |
| Holiday | | | | 384.00 |
| | 80:00 | | 960.00 | 29,270.24 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -49.00 | -1,885.00 |
| Social Security Employee | | | -59.52 | -1,814.75 |
| Medicare Employee | | | -13.92 | -424.42 |
| | | | -122.44 | -4,124.17 |
| **Net Pay** | | | **837.56** | **25,146.07** |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000058

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: | | | Pay Period: 11/14/2021 - 11/27/2021 | | Pay Date: 12/01/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

SSN

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 70:00 | 12.00 | 840.00 | 22,377.20 |
| Vacation | | 96.00 | 96.00 | 576.00 |
| Bonus | | | | 6,581.04 |
| Sick Days | | | | 288.00 |
| Holiday | | | | 384.00 |
| | 70:00 | | 936.00 | 30,206.24 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -47.00 | -1,932.00 |
| Social Security Employee | | | -58.04 | -1,872.79 |
| Medicare Employee | | | -13.57 | -437.99 |
| | | | -118.61 | -4,242.78 |

| Net Pay | | | 817.39 | 25,963.46 |
|---|---|---|---|---|

AZTLAN FOODS000059

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**       Check number:       Pay Period: 11/28/2021 - 12/11/2021       Pay Date: 12/15/2021

---

**Employee**       **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014       ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 23,337.20 |
| Bonus | | 456.00 | 456.00 | 7,037.04 |
| Vacation | | | | 576.00 |
| Sick Days | | | | 288.00 |
| Holiday | | | | 384.00 |
| | 80:00 | | 1,416.00 | 31,622.24 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -98.00 | -2,030.00 |
| Social Security Employee | | | -87.79 | -1,960.58 |
| Medicare Employee | | | -20.53 | -458.52 |
| | | | -206.32 | -4,449.10 |

| | | | | |
|---|---|---|---|---|
| Net Pay | | | 1,209.68 | 27,173.14 |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**          Check number:                    Pay Period: 12/12/2021 - 12/25/2021

**Employee**                                                    **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014        ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 72:00 | 12.00 | 864.00 | 24,201.20 |
| Holiday | 8:00 | 12.00 | 96.00 | 480.00 |
| Bonus | | 324.00 | 324.00 | 7,361.04 |
| Vacation | | | | 576.00 |
| Sick Days | | | | 288.00 |
| | 80:00 | | 1,284.00 | 32,906.24 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -82.00 | -2,112.00 |
| Social Security Employee | | | -79.61 | -2,040.19 |
| Medicare Employee | | | -18.62 | -477.14 |
| | | | -180.23 | -4,629.33 |

| Net Pay | | | 1,103.77 | 28,276.91 |
|---|---|---|---|---|

AZTLAN FOODS000061

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**         Check number:                                    Pay Period: 12/26/2021 - 01/08/2022          Pay Date: 01/12/20

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 65:00 | 12.00 | 780.00 | 780.00 |
| Holiday | 8:00 | 12.00 | 96.00 | 96.00 |
| Vacation | | 288.00 | 288.00 | 288.00 |
| | 73:00 | | 1,164.00 | 1,164.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -66.00 | -66.00 |
| Social Security Employee | | | -72.17 | -72.17 |
| Medicare Employee | | | -16.88 | -16.88 |
| | | | -155.05 | -155.05 |

| Net Pay | | | 1,008.95 | 1,008.95 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

**Employee Pay Stub**      Check number:      Pay Period: 01/09/2022 - 01/22/2022      Pay Date: 01/26/2022

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

SSN

***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 1,740.00 |
| Bonus | | 480.00 | 480.00 | 480.00 |
| Vacation | | | | 288.00 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,440.00 | 2,604.00 |

| Taxes | | Current | YTD Amount |
|---|---|---|---|
| Medicare Employee Addl Tax | | 0.00 | 0.00 |
| Federal Withholding | | -97.00 | -163.00 |
| Social Security Employee | | -89.28 | -161.45 |
| Medicare Employee | | -20.88 | -37.76 |
| | | -207.16 | -362.21 |
| Net Pay | | 1,232.84 | 2,241.79 |

OODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000063

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: | | Pay Period: 01/23/2022 - 02/05/2022 | | Pay Date: 02/09/2022 |
|---|---|---|---|---|---|---|

**Employee**
Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**
***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 12.00 | 960.00 | 2,700.00 |
| Bonus | | 468.00 | 468.00 | 948.00 |
| Vacation | | | | 288.00 |
| Holiday | | | | 96.00 |
| | 80:00 | | 1,428.00 | 4,032.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -96.00 | -259.00 |
| Social Security Employee | | | -88.53 | -249.98 |
| Medicare Employee | | | -20.70 | -58.46 |
| | | | -205.23 | -567.44 |

| Net Pay | | | 1,222.77 | 3,464.56 |
|---|---|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS000064

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

| Employee Pay Stub | | Check number: | | | Pay Period: 02/20/2022 - 03/05/2022 | | Pay Date: 03/09/2022 |
|---|---|---|---|---|---|---|---|

**Employee**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014

**SSN**

\*\*\*-\*\*-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Sick Days | 24:00 | 12.00 | 288.00 | 288.00 |
| Hourly | | | | 3,660.00 |
| Bonus | | | | 1,368.00 |
| Vacation | | | | 288.00 |
| Holiday | | | | 96.00 |
| | 24:00 | | 288.00 | 5,700.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -349.00 |
| Social Security Employee | -17.86 | -353.40 |
| Medicare Employee | -4.18 | -82.65 |
| | -22.04 | -785.05 |

| Net Pay | 265.96 | 4,914.95 |
|---|---|---|

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP
9110 NW 106th St
Medley, FL 33178

Jose R Telleria
6885 W 7 Avenue
804
Hialeah, FL 33014

---

**Employee Pay Stub**          Check number:                          Pay Period: 03/06/2022 - 03/19/2022          Pay Date: 03/23/2022

**Employee**                                                          **SSN**

Jose R Telleria, 6885 W 7 Avenue, 804, Hialeah, FL 33014              ***-**-0098

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 20:00 | 12.00 | 240.00 | 3,900.00 |
| Vacation | | 480.00 | 480.00 | 768.00 |
| Bonus | | | | 1,368.00 |
| Sick Days | | | | 288.00 |
| Holiday | | | | 96.00 |
| | 20:00 | | 720.00 | 6,420.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -22.00 | -371.00 |
| Social Security Employee | | | -44.64 | -398.04 |
| Medicare Employee | | | -10.44 | -93.09 |
| | | | -77.08 | -862.13 |

| Net Pay | | | 642.92 | 5,557.87 |

AZTLAN FOODS CORP, 9110 NW 106th St, Medley, FL 33178

AZTLAN FOODS CORP

Jose R Telleria

6598

08/09/2021 To 08/21/2021 - Evi Hours   8/25/21
31 Bonus Hours                                   1,142.10

---

AZTLAN FOODS CORP

Jose R Telleria

6474

06/142021 To 06/26/2021 - Evi Hours   6/30/21
36.45 Bonus Hours                                1,194.49

---

AZTLAN FOODS CORP

Jose R Telleria

5039

09/09/2019 to 09/21/2019   9/25/19
38.18 Hours Bonus                    1,208.68

---

AZTLAN FOODS CORP

Jose R Telleria

6445

05/31/2021 To 06/12/2021 - Evi Hours   6/16/21
22.25 Bonus Hours                                1,134.80
8 Holiday Hours

---

AZTLAN FOODS CORP

Jose R Telleria

6375

05/03/2021 To 05/15/2021 - Evi Hours   5/19/21
1,116.84

---

AZTLAN FOODS CORP

Jose R Telleria

7108

03/07/2022 To 03/19/2022 - Evi Hours   3/23/22
5 Vacation Days                                  642.92

---

AZTLAN FOODS CORP

Jose R Telleria

6825

11/15/2021 To 11/27/2021 - Evi Hours   12/1/21
8 Holiday Hours                                  817.39

---

AZTLAN FOODS CORP

Jose R Telleria

6837

11/15/2021 To 11/27/2021 - Evi Hours   12/1/21
16 Hours – 2 Vacation Days                       192.00

---

AZTLAN FOODS CORP

Jose R Telleria

6748

10/04/2021 To 10/16/2021 - Evi Hours   10/22/21
11.50 Hours                                      138.00

---

AZTLAN FOODS CORP

Jose R Telleria

5080

09/23/2019 to 10/05/2019   10/9/19
34.11 Hours Bonus              1,169.56

---

AZTLAN FOODS CORP

Jose R Telleria

7070

3 Sick Days - Evi Hours   3/9/22
265.96

265.96

Bank of America 7534   3 Sick Days                              AZTLAN

AZTLAN FOODS CORP
Jose R Telleria
11/01/2021 To 11/13/2021 - Evi Hours
23.40 Bonus Hours
11/17/21
6812
280.80

AZTLAN FOODS CORP
Jose R Telleria
10/04/2021 To 10/16/2021 - Evi Hours
25.20 Bonus Hours
10/20/21
6733
1,085.82

AZTLAN FOODS CORP
Jose R Telleria
12/12/2021 To 12/25/2021 - Evi Hours
27 Bonus Hours
12/29/21
6894
1,103.77

AZTLAN FOODS CORP
Jose R Telleria
01/24/2022 To 02/05/2022 - Evi Hours
39 Bonus Hours
2/9/22
7009
1,222.77

AZTLAN FOODS CORP
Jose R Telleria
11/01/2021 To 11/13/2021 - Evi Hours
11/17/21
6792
837.56

AZTLAN FOODS CORP
Jose R Telleria
01/10/2022 To 01/22/2022 - Evi Hours
40 Bonus Hours
1/26/22
6969
1,232.84

AZTLAN FOODS CORP
Jose R Telleria
11/29/2021 To 12/11/2021 - Evi Hours
38 Bonus Hours
12/15/21
6874
1,209.68

AZTLAN FOODS CORP
Jose R Telleria
08/23/2021 To 09/04/2021 - Evi Hours
36.40 Bonus Hours
9/8/21
6632
1,193.94

AZTLAN FOODS CORP
Jose R Telleria
09/20/2021 To 10/02/2021 - Evi Hours
40 Hours - 1 Week Vacation
10/6/21
6694
1,009.58

AZTLAN FOODS CORP
Jose R Telleria
05/17/2021 To 05/29/2021 - Evi Hours
6/2/21
6413
692.21

AZTLAN FOODS CORP
Jose R Telleria
12/27/2021 To 01/08/2022 - Evi Hours
8 Holiday Hours
24 Vacation Hours 2021
1/12/22
6933
1,008.95

AZTLAN

Bank of America 7524



| a Employee's social security number *****0098 | OMB No. 1545-0008 | |
|---|---|---|

| b Employer identification number (EIN) | 1 Wages, tips, other compensation $32,906.24 | 2 Federal income tax withheld $2,112.00 |
|---|---|---|

| c Employer's name, address, and ZIP code | 3 Social security wages $32,906.24 | 4 Social security tax withheld $2,040.19 |
|---|---|---|
| **AZTLAN FOODS CORP** 9110 NW 106TH ST MEDLEY, FL 33178 | 5 Medicare wages and tips $32,906.24 | 6 Medicare tax withheld $477.14 |
| | 7 Social security tips $0.00 | 8 Allocated tips $0.00 |
| d Control number | 9 | 10 Dependent care benefits $0.00 |

| e Employee's first name and initial | Last name | Suff | 11 Nonqualified plans $0.00 | 12a $0.00 |
|---|---|---|---|---|
| **JOSE R.** | **TELLERIA** | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b $0.00 |
| 6885 W 7 AVENUE 804 HIALEAH, FL 33014 | | | 14 Other $0.00 $0.00 $0.00 | 12c $0.00 |
| | | | | 12d $0.00 |
| f Employee's address and ZIP code | | | | |

| 15 State | Employer's state ID Number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | |

Form **W-2**   **Wage and Tax Statement**   **2021**   Department of the Treasury—Internal Revenue Service

Copy 1—For State, City, or Local Tax Department

| a Employee's social security number *****0098 | OMB No. 1545-0008 | |
|---|---|---|

| b Employer identification number (EIN) | 1 Wages, tips, other compensation $32,906.24 | 2 Federal income tax withheld $2,112.00 |
|---|---|---|

| c Employer's name, address, and ZIP code | 3 Social security wages $32,906.24 | 4 Social security tax withheld $2,040.19 |
|---|---|---|
| **AZTLAN FOODS CORP** 9110 NW 106TH ST MEDLEY, FL 33178 | 5 Medicare wages and tips $32,906.24 | 6 Medicare tax withheld $477.14 |
| | 7 Social security tips $0.00 | 8 Allocated tips $0.00 |
| d Control number | 9 | 10 Dependent care benefits $0.00 |

| e Employee's first name and initial | Last name | Suff. | 11 Nonqualified plans $0.00 | 12a $0.00 |
|---|---|---|---|---|
| **JOSE R.** | **TELLERIA** | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b $0.00 |
| 6885 W 7 AVENUE 804 HIALEAH, FL 33014 | | | 14 Other $0.00 $0.00 $0.00 | 12c $0.00 |
| | | | | 12d $0.00 |
| f Employee's address and ZIP code | | | | |

| 15 State | Employer's state ID Number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | |

Form **W-2**   **Wage and Tax Statement**   **2021**   Department of the Treasury—Internal Revenue Service

Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return

AZTLAN FOODS000069

| | a Employee's social security number *****0098 | OMB No. 1545-0008 | | |
|---|---|---|---|---|

| b Employer identification number (EIN) 27-3516345 | 1 Wages, tips, other compensation $19,096.96 | 2 Federal income tax withheld $1,273.00 |
|---|---|---|
| c Employer's name, address, and ZIP code **AZTLAN FOODS CORP** **9110 NW 106TH ST** **MEDLEY, FL 33178** | 3 Social security wages $19,096.96 | 4 Social security tax withheld $1,184.01 |
| | 5 Medicare wages and tips $19,096.96 | 6 Medicare tax withheld $276.91 |
| | 7 Social security tips $0.00 | 8 Allocated tips $0.00 |
| d Control number | 9 | 10 Dependent care benefits $0.00 |
| e Employee's first name and initial   Last name   Suff. **JOSE R.**   **TELLERIA** **6885 W 7 AVENUE** **804** **HIALEAH, FL 33014** | 11 Nonqualified plans $0.00 | 12a $0.00 |
| | 13 Statutory employee ☐   Retirement plan ☐   Third-party sick pay ☐ | 12b $0.00 |
| | 14 Other $0.00   $0.00   $0.00 | 12c $0.00 |
| | | 12d $0.00 |
| f Employee's address and ZIP code | | |

| 15 State   Employer's state ID Number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | |
| | $0.00 | $0.00 | $0.00 | $0.00 | |

Form **W-2**   **Wage and Tax Statement**   **2020**

Department of the Treasury—Internal Revenue Service

**Copy D — For Employer**

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

## Employers, Please Note—

Specific information needed to complete Form W-2 is available in a separate booklet titled the 2020 General Instructions for Forms W-2 and W-3. You can order these instructions and additional forms at *www.irs.gov/OrderForms*.

**Due dates.** By February 1, 2021, furnish Copies B, C, and 2 to each person who was your employee during 2020.

**Need help?** If you have questions about reporting on Form W-2, call the information reporting customer service site toll free at 866-455-7438 or 304-263-8700 (not toll free). For TTY/TDD equipment for persons who are deaf, hard of hearing, or have a speech disability, call 304-579-4827 (not toll free).

## For employer records only!

Do not send this form to the Social Security Administration.

**The information contained on this form was not submitted to the Social Security Administration. This copy of your W-2s and W-3 is intended for review purposes. Once your employees have confirmed their accuracy, please remember to return to this site to submit the information to the Social Security Administration.**

AZTLAN FOODS000070

| | a Employee's social security number ██████ | OMB No. 1545-0008 | | |
|---|---|---|---|---|
| **b** Employer identification number (EIN) ██████ | | **1** Wages, tips, other compensation $35,566.76 | | **2** Federal income tax withheld $2,468.00 |
| **c** Employer's name, address, and ZIP code AZTLAN FOODS CORP 13117 NW 107TH AVE STE 2 HIALEAH GARDENS, FL 33018 | | **3** Social security wages $35,566.76 | | **4** Social security tax withheld $2,205.14 |
| | | **5** Medicare wages and tips $35,566.76 | | **6** Medicare tax withheld $515.72 |
| | | **7** Social security tips $0.00 | | **8** Allocated tips $0.00 |
| **d** Control number | | **9** | | **10** Dependent care benefits $0.00 |
| **e** Employee's first name and initial JOSE R. | Last name TELLERIA   Suff. | **11** Nonqualified plans $0.00 | **12a** | $0.00 |
| **f** Employee's address and ZIP code 6885 W 7 AVENUE 804 HIALEAH, FL 33014 | | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** | $0.00 |
| | | **14** Other $0.00 $0.00 $0.00 | **12c** | $0.00 |
| | | | **12d** | $0.00 |

| **15** State | Employer's state ID Number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| | | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | |

Form **W-2**   **Wage and Tax Statement**   **2019**   Department of the Treasury—Internal Revenue Service

Copy D — For Employer

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

## Employers, Please Note—

Specific information needed to complete Form W-2 is available in a separate booklet titled the 2019 General Instructions for Forms W-2 and W-3. You can order those instructions and additional forms at www.irs.gov/OrderForms.

**Due dates.** By January 31, 2020, furnish Copies B, C, and 2 to each person who was your employee during 2019.

**Need help?** If you have questions about reporting on Form W-2, call the information reporting customer service site toll free at 1-866-455-7438 or 304-263-8700 (not toll free). For TTY/TDD equipment for persons who are deaf, hard of hearing, or have a speech disability, call 304-579-4827 (not toll free).

## For employer records only!
Do not send this form to the Social Security Administration.

The information contained on this form was not submitted to the Social Security Administration. This copy of your W-2s and W-3 is intended for review purposes. Once your employees have confirmed their accuracy, please remember to return to this site to submit the information to the Social Security Administration.

AZTLAN FOODS000071